**Kamran AHMED, Petitioner**

v.

**Jefferson B. SESSIONS, III, U. S. Attorney General, Respondent**

No. 16-60775

Summary Calendar

United States Court of Appeals, Fifth Circuit.

Filed December 21, 2017

Khagendra Gharti Chhetry, Esq., Counsel, Chhetry & Associates, P.C., New York, NY, for Petitioner

Joanna Leigh Watson, Trial Attorney, Office of Immigration Litigation, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent

Before KING, ELROD, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Kamran Ahmed, a native and citizen of Bangladesh, petitions for review of an order of the Board of Immigration Appeals (BIA) denying his motion to reopen his removal proceedings. Ahmed contends that the BIA abused its discretion when it did not find that previously unavailable evidence of changed country conditions in Bangladesh justified relief. Specifically, Ahmed submitted evidence demonstrating that his family has been assaulted by members of the ruling political party. He explained that those party members had threatened to kill him and have now harmed his family because of his work for the opposition party. Ahmed contends that he cannot safely relocate within Bangladesh.

The fear of returning to Bangladesh that Ahmed faces due to new threats and violence experienced by his family members "amounts to a change in personal circumstances and does not constitute changed country conditions." *Singh v. Lynch*, 840 F.3d 220, 222-23 (5th Cir. 2016). Furthermore, Ahmed's "briefing does not compare, in any meaningful way, the conditions" in Bangladesh at the time of his initial removal hearing and at the time he filed his

---

motion to reopen. *Ramos-Lopez v. Lynch,* 823 F.3d 1024, 1026 (5th Cir. 2016). The BIA's decision was "not capricious, racially invidious, utterly without foundation in the evidence, or otherwise so irrational that it [was] arbitrary rather than the result of any perceptible rational approach"; accordingly, the BIA did not abuse its discretion in denying the motion to reopen. *Singh,* 840 F.3d at 222 (internal quotation marks and citation omitted).

Although Ahmed disagrees with the BIA's earlier decision affirming his removal order in which the BIA concluded that he can internally relocate to avoid harm, Ahmed did not petition for review of that decision. We therefore lack jurisdiction to review it. *See Kane v. Holder,* 581 F.3d 231, 237-38 & n.14 (5th Cir. 2009).

The petition for review is DENIED in part and DISMISSED in part for lack of jurisdiction.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.